**B1 (Official Form 1) (1/08)**

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Frank J. Gomes Dairy, a Calif Ltd. P/S** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**dba F & A Farms** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **77-0402529** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**5301 N. DeAngelis Road**<br>**Stevenson, CA**<br>ZIPCODE **95374** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Merced** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIPCODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box.) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☑ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12    ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☑ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information**<br>☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2009-61024<br>
**FILED**<br>
November 12, 2009<br>
10:50 AM<br>
**RELIEF ORDERED**<br>
CLERK, U.S. BANKRUPTCY COURT<br>
EASTERN DISTRICT OF CALIFORNIA<br>
0002218080

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**Frank J. Gomes Dairy, a California LP** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X _____<br>    Signature of Attorney for Debtor(s)       Date</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>   ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord or lessor that obtained judgment)<br><br>_____<br>(Address of landlord or lessor)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Frank J. Gomes Dairy, a California LP** |
|---|---|

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br>(Check only **one** box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| **Signature of Attorney\*** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X _____<br>Signature of Attorney for Debtor(s)<br><br>**Hilton A. Ryder**<br>**McCormick Barstow LLP**<br>**5 River Park Place East**<br>**93720-1501**<br><br>11 11 09<br>Date<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br><br>X _____<br>Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>_____<br>Date |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____ 11-11-09<br>Signature of Authorized Individual<br><br>**Albert Xavier, Trustee of Gen Prtnr**<br>Printed Name of Authorized Individual<br><br>**Frank J. Gomes Irrev. Family Trust**<br>Title of Authorized Individual<br><br>_____<br>Date | Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of California

**IN RE:**                                                      Case No. _____

**Frank J. Gomes Dairy, a California LP** _____   Chapter **11**
<div style="text-align:center">Debtor(s)</div>

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include(1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| Cerutti Bros.<br>26118 McClintock Rd.<br>Newman, CA 95360 | (209) 862-2408 | | | 846,523.97 |
| N&S Tractor<br>600 S. Hwy 59<br>Merced, CA 95340 | (209) 383-5888 | | | 500,825.17 |
| Farm Plan<br>P. O. Box 5328<br>Maddison, WI 53705-0328 | | | | 469,976.41 |
| Hilmar Sire Service, Inc.<br>P.O. Box 669<br>Hilmar, CA 95324 | (209) 632-5836 | | | 413,896.01 |
| Turlock Dairy & Refrigeration<br>P.O. Box 1530<br>Turlock, CA 95381-1530 | (209) 667-6455 | | | 266,077.05 |
| Modern Dairy Supply<br>20035 W. Bradbury Rd.<br>Turlock, CA 95380 | (209) 722-7452 | | | 225,838.45 |
| McCune & Associates<br>P.O. Box 1295<br>Corona, CA 92878-1295 | (951) 737-7251 | | | 179,768.00 |
| PG&E<br>Box 997300<br>Sacramento, CA 95889-7300 | (800) 743-5000 | | | 141,093.00 |
| Central Valley Concrete Inc.<br>P.O. Box 2228<br>Merced, CA 95344-0228 | (209) 723-8846 | | | 97,366.28 |
| Quality Milk Service<br>4512 S. Walnut Road<br>Turlock, CA 95380 | (209) 678-2659 | | | 74,813.63 |
| Walco<br>P.O. Box 911423<br>Dallas, TX 75391-1423 | (209) 531-9111 | | | 64,212.33 |
| Holt Of California<br>P.O. Box X<br>Sacramento, CA 95813 | (916) 991-8200 | | | 59,025.82 |
| O. Ray Sheets Accountancy Corp.<br>1120 West I Street Ste. A<br>Los Banos, CA 93635 | (209) 826-3503 | | | 46,832.13 |
| Mission Ag Resources LLC<br>P.O. Box 98<br>Buttonwillow, CA 93206 | (209) 383-5089 | | | 43,330.76 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | |
|---|---|---|
| **Machado's Backhoe Service**<br>22332 W. 3rd Ave<br>Stevinson, CA  95374 | **(209) 634-4836** | 42,902.50 |
| **Us Farm Systems, Inc.**<br>2955 South K Street<br>Tulare, CA  93274 | **(559) 685-0340** | 24,080.93 |
| **Stanislaus Farm Supply**<br>P.O. Box 31001-0821<br>Pasadena, CA  91110-0821 | **(209) 538-7070** | 23,325.16 |
| **Valley Agricultual Software**<br>3950 South K Street<br>Tulare, CA  93274 | **Shawn**<br>**(888) 225-6753** | 22,981.06 |
| **High Plains Silage**<br>1320 Aptos Drive<br>Turlock, CA  95382 | **(209) 652-8905** | 22,630.91 |
| **Home Depot**<br>P.O. Box 6029<br>The Lakes, NV  88901-6029 | | 19,021.23 |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, [the president *or* other officer *or* an authorized agent of the corporation][*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: _11-11-09_          Signature: _____

**Albert Xavier, Trustee of Gen Prtnr, Frank J. Gomes Irrev. Family Trust**
(Print Name and Title)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

5

IN RE:                                                    Case No. _____

Frank J. Gomes Dairy, a California LP _____ Chapter **11** _____
_____Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of securityholder | Shares (or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Frank J. Gomes Irrevocable Famly Trust Dated 4/9/03 | 1 | General Partner |
| Frank J. Gomes Irrevocable Family Trust Dated 4/9/03 | 49 | Limited Partner |
| Frank J. Gomes Separte Property Trust Dated 6/2/03 | 50 | Limited Partner |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
# Eastern District of California

**IN RE:**                                                                                    Case No. _____

**Frank J. Gomes Dairy, a Calif Ltd. P/S** _____   Chapter **11** _____
                                    Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 22,200,000.00 | | |
| B - Personal Property | Yes | 3 | $ 12,413,277.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | $ 26,030,336.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 987,450.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | $ 3,912,408.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 26 | $ 34,613,277.00 | $ 30,930,195.09 | |

IN RE **Frank J. Gomes Dairy, a California LP** _____ Case No. _____
          Debtor(s)                                               (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Dairy #1 - 365 acres plus dairy facility @ 5301 N. DeAngelis Road, Stevenson, CA** | **Fee Simple** | | 8,400,000.00 | 1,149,057.65 |
| **Dairy #2 - 459 acres plus dairy facility @ 870 Kniebes Road, Gustine, CA** | **Fee Simple** | | 13,800,000.00 | 570,000.00 |
| | | **TOTAL** | 22,200,000.00 | |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Frank J. Gomes Dairy, a California LP**     Case No. _____
                    Debtor(s)                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, Modesto** | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Frank J. Gomes Dairy, a California LP _____ Case No. _____
<span style="padding-left:2em">Debtor(s)</span> <span style="padding-left:20em">(If known)</span>

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **F & A Farms - miscellaneous** | | **330,000.00** |
| | | **Milk Check - 10/31/09 - $287,000.00** | | **787,000.00** |
| | | **11/13/09 - $290,000.00** | | |
| | | **11/30/00 - $210,000.00** | | |
| | | **(for 12 days)** | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of he debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached Exhibit** | | **490,842.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office equpment** | | **5,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Hay - 1500 x $150.00 per ton** | | **225,000.00** |
| | | **Silage - 41,000 x $60.00 per ton** | | **2,665,000.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a Calif Ltd. P/S        Case No. _____
       Debtor(s)               (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | | See Exhibit | | 5,275,460.00 |
| 32. Crops - growing or harvested. Give particulars. | | 165 acres Sudan 2,475 tons at $35.00 per ton net of harvest | | 86,625.00 |
| | | 220 acres of alfalfa | | 0.00 |
| | | 265 acres corn silage 5,830 tons @ $45.00 net of harvest | | 262,350.00 |
| 33. Farming equipment and implements. | | See attached Exhibit | | 1,427,000.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | 1015 pounds pool quota | | 859,000.00 |

| | |
|---|---|
| **TOTAL** | **12,413,277.00** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | Frank J Gomes Dairy | | |
|---|---|---|---|---|
| | | Owned Equiment With "Pink Slips" | | |
| TRUCK # | YEAR | MAKE & MODEL | LICENSE # | Fair Market Value |
| FNA-12 | 1991 | FRHT 18-3 | FNA12 | $7,000.00 |
| FNA-13 | 1995 | INTERNATIONAL | FNA13 | $7,000.00 |
| 8 | 1985 | INTERNATIONAL | SE439811 | $7,000.00 |
| 7 | 1984 | INTERNATIONAL | SE579774 | $20,000.00 |
| 3 | 1985 | INTERNATIONAL | SE439808 | $20,000.00 |
| 1 | 1984 | INTERNATIONAL | SE439812 | $20,000.00 |
| 17 Ramon | 2004 | FORD F-250 PICK UP | 7L02064 | $2,000.00 |
| 9 | 1998 | INTERNATIONAL | SE541936 | $25,000.00 |
| 2 | 1998 | INTERNATIONAL | 7Y92777 | $25,000.00 |
| 50-6 | 1997 | PETERBILT 3 AXLE | 9D79981 | $30,000.00 |
| Calf Truck | 2006 | FORD F-350 PICKUP | 8B48834 | $3,000.00 |
| 6 | 1992 | PETERBILT | SE525312 | $20,000.00 |
| F&A 16 | 2002 | INTERNATIONAL 9100i | FNA16 | $20,000.00 |
| F&A 15 | 2002 | INTERNAITONAL 9100i | FNA15 | $20,000.00 |

```
2006 379 Peterbuilt - #51-50                $22,167.73
2006 Sterling w/Laird Mixer #2              $46,078.42
2005 @est Mark Tank Trailer #14A            $13,545.00
2006 Peterbuilt #14                         $36,502.60
2008 Peterbuilt w/Laird Mixer #1           $146,550.93
```

| NUMBER HEAD | BREED, CLASS, AGE, QUALITY | WEIGHT | VALUE PER LB. | VALUE PER HD. | TOTAL VALUE |
|---|---|---|---|---|---|
| 2400 | Holstein Milk Cows | 1,400 | | $1,400 | $3,360,000 |
| 200 | Holstein Dry Cows | 1,400 | | 1,400 | 280,000 |
| 162 | Holstein Heifers, Springing | 1,250 | | 1,700 | 275,400 |
| 513 | Hosltein Heifers, Bred and Breeding | 900 | 1.35 | 1,215 | 623,295 |
| 98 | Holstein Heifers, Open 10-13 mos | 750 | 1.45 | 1,088 | 106,575 |
| 188 | Holstein Heifers, 7-9 mos | 600 | 1.65 | 990 | 186,120 |
| 292 | Holstien Heifers, 4-6 mos | 350 | 1.85 | 648 | 189,070 |
| 477 | Holstein Heifers, 0-3 mos | 200 | 2.50 | 500 | 238,500 |
| 25 | Holstein Breeding Bulls | 1,200 | 0.55 | 660 | 16,500 |
| | | - | - | 0 | - |
| | | - | - | 0 | - |
| | | - | - | 0 | - |
| | | | - | | - |
| | | | - | | - |

# Frank J Gomes Dairy

| | | Farm Equipment | |
|---|---|---|---|
| TRUCK # | YEAR | MAKE & MODEL | Fair Market Value |
| 4 | 1986 | GMC | $1,500.00 |
| 5 | 1986 | GMC | $1,500.00 |
| 11 | 1981 | DANCO SIDE DUMP | $2,000.00 |
| 10 | 1981 | DANCO SIDE DUMP | $2,000.00 |
| | 1997 | WILSON CATTLE TRAILER | $4,000.00 |
| Small Low Boy | 1991 | Trailer MA Equipment | $5,000.00 |
| | 1999 | LANDALL LOW BOY | $20,000.00 |
| 51-6 | 1955 | CUSTOM 40' PULL | $3,000.00 |
| 51-5 | 1996 | WILSON FLAT BED | $15,000.00 |
| 51-7 | 1997 | RED RIVER MFG | $10,000.00 |
| | | | |
| | 2003 | AGCO WHITE PLANTER | $5,000.00 |
| | 2002 | ROME DISK | $10,000.00 |
| | 2000 | 770 CASE DISK | $12,000.00 |
| | 2008 | VERSA COMPOST TRAILER | $40,000.00 |
| | 2008 | VERSA COMPOST TRAILER | $40,000.00 |
| | 2000 | SPRINGTOOTH CASE 4300 | $10,000.00 |
| | 1999 | QUAD TRACTOR | $20,000.00 |
| | 1994 | JOHN DEERE 8970 W/TINK | $35,000.00 |
| | 1999 | VERSA BOX 32' | $10,000.00 |
| | 1991 | CAT 926E | $10,000.00 |
| | 1992 | JOHN DEERE 2755 TRACTOR | $5,000.00 |
| | 1999 | CASE 623C SQUEEZE | $30,000.00 |
| | 2004 | MX 210 | $40,000.00 |
| | 2004 | **CLAUS 900 W/ HEADS** | $75,000.00 |

RU600 EXTRA HEAD

PU 380 HEAD

| | 2008 | J.D. MAX EMERGE PLANTER | $15,000.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | HD WILCOX CHISEL | **$20,000.00** |
| | | CASE IH 20' STUBBLE DISK | **$15,000.00** |
| | 2005 | CATERPILLAR 930G LOADER | **$40,000.00** |
| | | CATERPILLAR 938G LOADER | **$50,000.00** |
| | | CATERPILLAR 430D LOADER | **$40,000.00** |
| | 2006 | High Flow Bobcat Loader | **$10,000.00** |
| | 2006 | Hight Flow Bobcat Loader w/bkt | **$10,000.00** |
| | | Case IH Tractor | **$5,000.00** |
| | 2000 | Reynolds Scrapper #1 15-5e | **$25,000.00** |
| | | Case 5300 Graindrill Planter | **$10,000.00** |
| | | VERSA SCALE | **$10,000.00** |

```
Case Swather            $80,000.00
Clauss 900             $260,000.00
Bobcat Loader           $27,000.00
Cultivator & Roller     $26,000.00
DX40 Loader             $16,000.00
7920 Tractor            $60,000.00
Wilcox Ripper           $25,000.00
Case STX 500           $100,000.00
Versa Bagger           $150,000.00
```

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
                                  Debtor(s)                                            (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a Calif Ltd. P/S _____ Case No. _____

Debtor(s)                                                       (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A. L. Gilbert Co<br>P. O. Box 38<br>Oakdale, CA 95361 | | | **Abstract of Judgment**<br><br>VALUE $ | | | | 601,595.00 | |
| ACCOUNT NO.<br><br>Agricredit Acceptance<br>P. O. Box 14535<br>Des Moines, IA 50306 | | | **Security interest in Clauss 900**<br><br>VALUE $ 260,000.00 | | | | 247,961.20 | |
| ACCOUNT NO.<br><br>BM&A Retirement Trust<br>P. O. Box 1295<br>Corona, CA 92878-1295 | X | | **Deed of Trust on both dairies; security interst in cattle, feed, quota, accounts receivables**<br><br>VALUE $ | | | | 4,050,000.00 | |
| ACCOUNT NO.<br><br>CNH Capital<br>P. O. Box 894703<br>Los Angeles, CA | | | **Security interest in Case Swather**<br><br>VALUE $ 80,000.00 | | | | 75,228.32 | |

    __4__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ 4,974,784.52 | $ |
| Total (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Frank J. Gomes Dairy, a Calif Ltd. P/S</u>            Case No. _____
                  Debtor(s)                                 (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CNH Capital**<br>P. O. Box 894703<br>Los Angeles, CA 90189-4703 | | | **Security interesst in Cultivator and Roller**<br><br>VALUE $ **26,000.00** | | | | 25,801.03 | |
| ACCOUNT NO.<br>**CNH Capital**<br>P. O. Box 894703<br>Los Angeles, CA 90189-4703 | | | **Security Interest in DX40 Loader**<br><br>VALUE $ **16,000.00** | | | | 15,198.92 | |
| ACCOUNT NO.<br>**Ford Credit**<br>P. O. Box 7172<br>Pasadena, CA 91109-7172 | | | **Security interest in 2008 F350**<br><br>VALUE $ **23,000.00** | | | | 22,084.69 | |
| ACCOUNT NO.<br>**Ford Credit**<br>P. O. Box 7172<br>Pasadena, CA 91109-7172 | | | **Security interest in 2008 F150**<br><br>VALUE $ **16,000.00** | | | | 14,712.86 | |
| ACCOUNT NO.<br>**GE Capital Finance**<br>P. O. Box 6229<br>Carol Stream, IL 60197-6229 | | | **Security interest in Bobcat Loader**<br><br>VALUE $ **27,000.00** | | | | 26,041.83 | |
| ACCOUNT NO.<br>**J.D. Heiskell**<br>P. O. Box 1379<br>Tulare, CA 93275 | | | **Deed of trust on Dairy #1**<br><br>VALUE $ **8,400,000.00** | | | | 1,149,057.65 | |

Sheet no. __1__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **1,252,896.98** | $ |
| Total<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a Calif Ltd. P/S        Case No. _____
        Debtor(s)             (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jim Lyman<br>19605 O'Keefe Road<br>Tulelake, CA  96134 | | | Deed of Trust on Dairy #2<br><br><br>VALUE $ **13,800,000.00** | | | | 570,000.00 | |
| ACCOUNT NO.<br><br>John Deere<br>P. O. Box 4450<br>Carol Stream, IL  60197-4450 | | | Security interest in 7920 Tractor<br><br><br>VALUE $ **60,000.00** | | | | 28,251.24 | |
| ACCOUNT NO. 9036<br><br>Pacar  Leasing<br>P. O. Box 31001-7416<br>Pasadena, CA  91110-7416 | | | Lease 2008 Peterbilt #50-14<br><br><br>VALUE $ | | | | 2,338.29 | |
| ACCOUNT NO.<br><br>Stanislaus Farm Supply<br>624 E. Service Road<br>Modesto, CA  95358 | | | Deed of Trust on Dairy #2<br><br><br>VALUE $ | | | | 470,253.27 | |
| ACCOUNT NO. 4126<br><br>Wells Fargo<br>333 Market Street, 3rd Floor<br>San Francisco, CA  94105 | X | | Deed of Trust on Dairy #1 and #2, security interest in cattle, feed, equip, quotas,  accounts receivables (cattle loan)<br><br>VALUE $ | | | | 4,000,000.00 | |
| ACCOUNT NO. 4142<br><br>Wells Fargo<br>333 Market Street, 3rd Floor<br>San Francisco, CA  94105 | | | Deed of Trust on Dairy #1 and #2, security interest in cattle, feed, equip, quotas,  accounts receivables (feed loan)<br><br>VALUE $ | | | | 2,000,000.00 | |

Sheet no. __2__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **7,070,842.80** | $ |
| Total<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a Calif Ltd. P/S _____ Case No. _____
               Debtor(s)                                                             (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1216**<br><br>**Wells Fargo**<br>**333 Market Street, 3rd Floor**<br>**San Francisco, CA 94105** | | | **Deed of Trust on Dairy #1 and #2, security interest in cattle, feed, equip, quotas, accounts receivables (real estate loan)**<br><br>VALUE $ | | | | **8,600,079.00** | |
| ACCOUNT NO. **1224**<br><br>**Wells Fargo**<br>**333 Market Street, 3rd Floor**<br>**San Francisco, CA 94105** | | | **Deed of Trust on Dairy #1 and #2, security interest in cattle, feed, equip, quotas, accounts receivables (real estate loan)**<br><br>VALUE $ | | | | **3,715,770.00** | |
| ACCOUNT NO. **6400**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN 55402** | | | **Security interest in 2006 379 Peterbuilt #51-50**<br><br>VALUE $ **35,000.00** | | | | **22,167.73** | |
| ACCOUNT NO. **6401**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN 55402** | | | **Security interst in Wilcox Ripper**<br><br>VALUE $ **20,000.00** | | | | **16,591.49** | |
| ACCOUNT NO. **6403**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN 55402** | | | **Seucrity interest in 2006 Sterling W/Laird Mixer #2**<br><br>VALUE $ **70,000.00** | | | | **46,078.42** | |
| ACCOUNT NO. **6402**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN 55402** | | | **Security Interest in West Mark Tank Trailer #14A**<br><br>VALUE $ **25,000.00** | | | | **13,545.00** | |

Sheet no. ___3___ of ___4___ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) $ **12,414,231.64** $

Total (Use only on last page) $       $

(Report also on Summary of Schedules.)         (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a Calif Ltd. P/S      Case No. _____
<br>
          Debtor(s)                                                        (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6404**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN  55402** | | | **Security interest in 2006 Peterbuilt #14**<br><br>VALUE $ **50,000.00** | | | | **36,502.60** | |
| ACCOUNT NO. **6405**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN  55402** | | | **Security Interest in Case STX 500**<br><br>VALUE $ **100,000.00** | | | | **77,044.00** | |
| ACCOUNT NO. **6407**<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN  55402** | | | **Security interest in 2008 Peterbilt w/Laird Mixer #1**<br><br>VALUE $ **150,000.00** | | | | **146,550.93** | |
| ACCOUNT NO.<br><br>**Wells Fargo**<br>**733 Marquette Avenue, Ste. 700**<br>**Minneapolis, MN  55402** | | | **Security interest in Versa Bagger**<br><br>VALUE $ **150,000.00** | | | | **57,483.00** | |
| ACCOUNT NO.<br><br><br> | | | <br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | <br>VALUE $ | | | | | |

Sheet no.   **4** of    **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                            Subtotal
(Total of this page)   $ **317,580.53**   $

                                             Total
(Use only on last page)   $ **26,030,336.47**   $

                                            (Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Frank J. Gomes Dairy, a California LP</u>           Case No. _____
<div align="center">Debtor(s)                                                  (If known)</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **1** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP      Case No. _____
       Debtor(s)                                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Employment Development Department Bankruptcy/Special Procedures Group P. O. Box 826880 MIC 92E Sacramento, CA 94280** | | | **2009 payroll tax** | | | | 60,000.00 | 60,000.00 | |
| ACCOUNT NO.<br><br>**Internal Revenue Service P. O. Box 21126 Philadelphia, PA 19114** | | | **2003 - 2005 payroll tax** | | | | 636,463.00 | 636,463.00 | |
| ACCOUNT NO.<br><br>**Internal Revenue Service P. O. Box 21126 Philadelphia, PA 19114-0000** | | | **2009 payroll tax** | | | | 290,987.00 | 290,987.00 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. ___**1**___ of _____**1**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims      Subtotal (Totals of this page)    $ **987,450.00** | $ **987,450.00** | $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ **987,450.00**

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ **987,450.00** | $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP      Case No. _____
_____
         Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Agricoloo Land Co.** <br> **2709 Station Ave.** <br> **Atwater, CA 95301** | | | | | | | **11,481.00** |
| ACCOUNT NO. <br> **Airgas** <br> **P.O. Box 7425** <br> **Pasadena, CA 91109-7425** | | | | | | | **2,449.27** |
| ACCOUNT NO. <br> **American Express** <br> **P. O. Box 0001** <br> **Los Angeles, CA 90096-0001** | | | | | | | **4,587.35** |
| ACCOUNT NO. <br> **American Valley Waste Oil, Inc.** <br> **P.O. Box 340** <br> **Delhi, CA 95315** | | | | | | | **125.00** |
| __11__ continuation sheets attached | | | | Subtotal <br> (Total of this page) | | $ | **18,642.62** |
| | | | | Total <br> (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | |

IN RE <u>Frank J. Gomes Dairy, a California LP</u>     Case No. _____
                       Debtor(s)                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Anderson Pump Company** <br> P. O. Box 906 <br> Chowchilla, CA 93610 | | | | | | | 3,961.35 |
| ACCOUNT NO. <br> **Antonio Azevedo** <br> 1606 E. Grayson Road <br> Ceres, CA 95307 | | | | | | | 7,016.00 |
| ACCOUNT NO. <br> **Applegate Teeples Drilling Co., Inc.** <br> P.O. Box 1717 <br> Empire, CA 95319 | | | | | | | 1,358.61 |
| ACCOUNT NO. <br> **B&B Manufacturing Inc.** <br> 410 S. Golden State Blvd <br> Turlock, CA 95380 | | | | | | | 12,661.81 |
| ACCOUNT NO. <br> **Bettencourt Flying Service Inc.** <br> 1066 Bert Crane Rd. <br> Atwater, CA 95301 | | | | | | | 13,136.50 |
| ACCOUNT NO. <br> **Caetano Long Reach Excavator** <br> P.O. Box 850 <br> Turlock, CA 95381 | | | | | | | 3,204.36 |
| ACCOUNT NO. <br> **Cal Coast** <br> P.O. Box 737 <br> Turlock, CA 95381 | | | | | | | 15,726.76 |

Sheet no. ___1___ of ___11___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                            (Total of this page) $ 57,065.39

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP                    Case No. _____
_____
         Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Calone Law Group, LLP<br>1810 Grand Canal Blvd..Ste 6<br>Stckton, CA  95207 | | | | | | | 2,388.19 |
| ACCOUNT NO. <br><br>CCID<br>P.O.Box 1231<br>Los Banos, CA  93635 | | | | | | | 1,564.80 |
| ACCOUNT NO. <br><br>Central Valley Ag Grinding<br>5707 Langworth Road<br>Oakdale, CA  95361 | | | | | | | 6,572.00 |
| ACCOUNT NO. <br><br>Central Valley Commercial Services<br>7874 Michelle Ave<br>Hilmar, CA  95324 | | | | | | | 1,419.97 |
| ACCOUNT NO. <br><br>Central Valley Concrete Inc.<br>P.O. Box 2228<br>Merced, CA  95344-0228 | | | | | | | 97,366.28 |
| ACCOUNT NO. <br><br>Cerutti Bros.<br>26118 McClintock Rd.<br>Newman, CA  95360 | | | | | | | 846,523.97 |
| ACCOUNT NO. <br><br>Clark Control Pest Inc.-0560<br>P.O. Box 1480<br>Lodi, CA  95241-1480 | | | | | | | 164.80 |

Sheet no. ____2__ of ___11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ 956,000.01

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Frank J. Gomes Dairy, a California LP</u>  Case No. _____
    Debtor(s)            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Clark Control Pest Inc.-1876**<br>**P.O. Box 1480**<br>**Lodi, CA 95241-1480** | | | | | | | **618.00** |
| ACCOUNT NO.<br>**Clark Control Pest Inc.-6958**<br>**P.O.Box 1480**<br>**Lodi, CA 95241-1480** | | | | | | | **1,541.24** |
| ACCOUNT NO.<br>**Cleanfix West**<br>**1760 Kimberly Road**<br>**Twin Falls, ID 83301** | | | | | | | **1,269.18** |
| ACCOUNT NO.<br>**CNH Capital**<br>**Dept. Ch 10460**<br>**Palatine, IL 60055-0460** | | | | | | | **5,411.89** |
| ACCOUNT NO.<br>**Concrete Grooving International**<br>**75 Barnstea Drive**<br>**Springville, NY 14141** | | | | | | | **1,859.35** |
| ACCOUNT NO.<br>**Country Ford Inc.**<br>**P.O. Box 4918**<br>**Modesto, CA 95352** | | | | | | | **3,895.94** |
| ACCOUNT NO.<br>**CSAA**<br>**P.O. Box 51114**<br>**Los Angeles, CA 90051-5414** | | | | | | | **116.00** |

Sheet no. ___3___ of ___11___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **14,711.60**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Frank J. Gomes Dairy, a California LP</u>       Case No. _____
            Debtor(s)                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Denair Lumber** <br> **P.O. Box 248** <br> **Denair, CA  95316** | | | | | | | **10,120.09** |
| ACCOUNT NO. <br> **Dentoni's Welding Works, Inc.** <br> **801 South Airport Way** <br> **Stockton, CA  95205-6996** | | | | | | | **6,785.29** |
| ACCOUNT NO. <br> **Don's Mobile Glass** <br> **3800 Finch Road** <br> **Modesto, CA  95357-4100** | | | | | | | **1,327.31** |
| ACCOUNT NO. <br> **Dowdy's Sales & Service** <br> **732 Peggy Street** <br> **Tulare, CA  95374** | | | | | | | **5,653.05** |
| ACCOUNT NO. <br> **E&M Electric** <br> **P.O. Box 758** <br> **Newman, CA  95360** | | | | | | | **1,934.91** |
| ACCOUNT NO. <br> **Farm Plan** <br> **P. O. Box 5328** <br> **Maddison, WI  53705-0328** | | | | | | | **469,976.41** |
| ACCOUNT NO. <br> **Frank J. Gomes** <br> **990 Kniebes Road** <br> **Gustine, CA  95322** | | | Limited partner | | | | **unknown** |

Sheet no. _____**4** of _____**11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                            (Total of this page) $ **495,797.06**

                                        Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

<div style="transform: rotate(-90deg)">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Golden State Feeds** 5415 Avenida De Los Robles Ste. 102 Visalia, CA 93291 | | | | | | | 4,042.54 |
| ACCOUNT NO. **Golden State Irrigation** P.O. Box 30098 Stockton, CA 95213-0098 | | | | | | | 12,347.43 |
| ACCOUNT NO. **High Plains Silage** 1320 Aptos Drive Turlock, CA 95382 | | | | | | | 22,630.91 |
| ACCOUNT NO. **Hilmar Napa & Auto Parts** P.O. Box 1321 Hilmar, CA 95324 | | | | | | | 14,808.53 |
| ACCOUNT NO. **Hilmar Sire Service, Inc.** P.O. Box 669 Hilmar, CA 95324 | | | | | | | 413,896.01 |
| ACCOUNT NO. **Holt Of California** P.O. Box X Sacramento, CA 95813 | | | | | | | 59,025.82 |
| ACCOUNT NO. **Home Depot** P.O. Box 6029 The Lakes, NV 88901-6029 | | | | | | | 19,021.23 |

Sheet no. ___5___ of ___11___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 545,772.47

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>I.J. Larsen Pumps<br>509 Tully Rd.<br>Modesto, CA 95350 | | | | | | | 5,886.31 |
| ACCOUNT NO.<br>J.M. Equipment Co., Inc.<br>P.O. Box 60000 File # 73299<br>San Francisco, CA 94160-3299 | | | | | | | 3,412.71 |
| ACCOUNT NO.<br>Laird Mfg<br>531 S. Hwy 59<br>Merced, CA 95341 | | | | | | | 2,491.13 |
| ACCOUNT NO.<br>Lampe & Fromson<br>2005 "O" Street<br>Merced, CA 95340 | | | | | | | 11,722.00 |
| ACCOUNT NO.<br>Lander Veterinary Clinic, Inc.<br>4512 S. Walnut Road<br>Turlock, CA 95380 | | | | | | | 14,917.74 |
| ACCOUNT NO.<br>Law Offices Of Damrell, Nelson, Schrimp<br>1601 I Street, Fifth Floor<br>Modesto, CA 95354 | | | | | | | 1,557.32 |
| ACCOUNT NO.<br>Lawley's<br>P.O. Box 3880<br>Turlock, CA 95381 | | | | | | | 17,640.00 |

Sheet no. __6__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 57,627.21

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP      Case No. _____

            Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Lextron** <br> **Dept. 1305** <br> **Denver, CO  80256-0001** | | | | | | | 4,901.96 |
| ACCOUNT NO. <br> **Machado's Backhoe Service** <br> **22332 W. 3rd Ave** <br> **Stevinson, CA  95374** | | | | | | | 42,902.50 |
| ACCOUNT NO. <br> **Mason, Robbins, Browning & Godwin** <br> **P.O. Box 2067** <br> **Merced, CA  95344** | | | | | | | 12,918.81 |
| ACCOUNT NO. <br> **McCune & Associates** <br> **P.O. Box 1295** <br> **Corona, CA  92878-1295** | | | | | | | 179,768.00 |
| ACCOUNT NO. <br> **Merced Hesston** <br> **P.O. Box 3426** <br> **Merced, CA  95344** | | | | | | | 5,173.37 |
| ACCOUNT NO. <br> **Mission Ag Resources LLC** <br> **P.O. Box 98** <br> **Buttonwillow, CA  93206** | | | | | | | 43,330.76 |
| ACCOUNT NO. <br> **Mission Linen** <br> **146 South First Street** <br> **Turlock, CA  95380-5401** | | | | | | | 784.33 |

Sheet no. __7__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal
       (Total of this page)   $ **289,779.73**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
            Debtor(s)                                       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Modern Dairy Supply<br>20035 W. Bradbury Rd.<br>Turlock, CA 95380 | | | | | | | 225,838.45 |
| ACCOUNT NO.<br>N&S Tractor<br>600 S. Hwy 59<br>Merced, CA 95340 | | | | | | | 500,825.17 |
| ACCOUNT NO.<br>Navistar Financial Corp.<br>P.O. Box 96070<br>Chicago, IL 60693-6070 | | | | | | | 395.82 |
| ACCOUNT NO.<br>Nick's Auto Electric<br>1142 S. First Street<br>Turlock, CA 95380 | | | | | | | 1,149.40 |
| ACCOUNT NO.<br>Northern Merced Hulling Assn.<br>P.O. Box 305<br>Ballica, CA 95303 | | | | | | | 7,484.04 |
| ACCOUNT NO.<br>O. Ray Sheets Accountancy Corp.<br>1120 West I Street Ste. A<br>Los Banos, CA 93635 | | | | | | | 46,832.13 |
| ACCOUNT NO.<br>Pacific Elements<br>3200 W. Monte Vista Ave # 330<br>Turlock, CA 95380 | | | | | | | 9,199.61 |

Sheet no. __8__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 791,724.62

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PG&E**<br>**Box 997300**<br>**Sacramento, CA  95889-7300** | | | | | | | 141,093.00 |
| ACCOUNT NO.<br>**Provost & Pritchard Engineering Group**<br>**286 W. Cromwell Ave**<br>**Fresno, CA  93711-6162** | | | | | | | 2,455.44 |
| ACCOUNT NO.<br>**Quality Milk Service**<br>**4512 S. Walnut Road**<br>**Turlock, CA  95380** | | | | | | | 74,813.63 |
| ACCOUNT NO.<br>**Rein & Rein**<br>**900 H Street Ste. F**<br>**Modesto, CA  95354** | | | | | | | 2,279.50 |
| ACCOUNT NO.<br>**S.K. Nelson & Company**<br>**2547 W. Shaw Ave. # 115**<br>**Fresno, CA  93711** | | | | | | | 7,392.18 |
| ACCOUNT NO.<br>**Safeguard**<br>**P.O. Box 88043**<br>**Chicago, IL  60680-1043** | | | | | | | 163.55 |
| ACCOUNT NO.<br>**Saqui & Raimondo**<br>**1615 Bunker Hill Way Ste. 240**<br>**Salinas, CA  93906** | | | | | | | 3,694.79 |

Sheet no. ___9___ of ___11___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 231,892.09

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Frank J. Gomes Dairy, a California LP</u>  Case No. _____

    Debtor(s)            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Scherer Design Engineering, Inc.**<br>**46994 Mindy Street**<br>**Tea, SD 57064** | | | | | | | 4,858.62 |
| ACCOUNT NO. <br><br>**Stanislaus Farm Supply**<br>**P.O. Box 31001-0821**<br>**Pasadena, CA 91110-0821** | | | | | | | 23,325.16 |
| ACCOUNT NO. <br><br>**Staples**<br>**Dept. 00-05318183**<br>**P.O. Box 6721**<br>**The Lakes, NV 88901-6721** | | | | | | | 2,149.81 |
| ACCOUNT NO. <br><br>**Staples Business Advantage**<br>**Dept. LA**<br>**P.O. Boox 83689**<br>**Chicago, IL 60696-3689** | | | | | | | 370.28 |
| ACCOUNT NO. <br><br>**TDS Merced**<br>**Dept.530**<br>**Denver, CO 80291-0530** | | | | | | | 11,021.65 |
| ACCOUNT NO. <br><br>**Ten-Four Communications**<br>**1123 Fifth Street**<br>**Modesto, CA 95351** | | | | | | | 4,716.53 |
| ACCOUNT NO. <br><br>**Triple P Feeds**<br>**12849 N. Alpine Rd**<br>**Lodi, CA 94240** | | | | | | | 2,724.73 |

Sheet no. <u> 10 </u> of <u> 11 </u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal
               (Total of this page) $ 49,166.78

                      Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Frank J. Gomes Dairy, a California LP** _____ Case No. _____
                        Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Turlock Dairy & Refrigeration P.O. Box 1530 Turlock, CA 95381-1530 | | | | | | | 266,077.05 |
| ACCOUNT NO. Us Farm Systems, Inc. 2955 South K Street Tulare, CA 93274 | | | | | | | 24,080.93 |
| ACCOUNT NO. Valley Agricultual Software 3950 South K Street Tulare, CA 93274 | | | | | | | 22,981.06 |
| ACCOUNT NO. Valley Peterbuilt P.O. Box 6463 Stockton, CA 95206 | | | | | | | 16,201.89 |
| ACCOUNT NO. Walco P.O. Box 911423 Dallas, TX 75391-1423 | | | | | | | 64,212.33 |
| ACCOUNT NO. Wally Falk's Air Conditioning 1575 Lander Ave Turlock, CA 95380 | | | | | | | 10,135.78 |
| ACCOUNT NO. Western Farm Service 3348 Claus Rd Modesto, CA 95355 | | | | | | | 540.00 |

Sheet no. ____11____ of ____11____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 404,229.04

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ 3,912,408.62

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP _____    Case No. _____
                            Debtor(s)                                                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Frank J. Gomes Irrevocable Family Trust Dated 4/9/03** | **Lease of 112 acres of open ground at corner of Anderson and Kniebes Road, Gustine California - Month to month basis for payment of real property taxes and insurance.  Deed of Trust given to Wells Fargo as additional collateral; Fair Market Value - $1,800,000.00** |
| **Myers Family Farms** | **Lease of 48 acres of open ground at $184.00 per acre.** |
| **Lewis Bambauer** | **Lease of 50 acres of open ground for $200.00 per acre; plus home for $550.00 per month** |
| **Robert McCune** | **Lease of two swathers for $4,200.00 per month.** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Frank J. Gomes Dairy, a California LP _____ Case No. _____
                 Debtor(s)                                                              (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Albert Xaiver** | **Wells Fargo**<br>**333 Market Street, 3rd Floor**<br>**San Francisco, CA 94105** |
| **Frank J. Gomes** | **BM&A Retirement Trust**<br>**P. O. Box 1295**<br>**Corona, CA 92878-1295** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Frank J. Gomes Dairy, a California LP</u>          Case No. _____
<center>Debtor(s)</center>                                                                        <center>(If known)</center>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
<div align="right">Debtor</div>

Date: _____     Signature: _____
<div align="right">(Joint Debtor, if any)</div>
<div align="right">[If joint case, both spouses must sign.]</div>

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the <u>**Frank J. Gomes Irrev. Family Trust**</u> (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the <u>**Frank J. Gomes Dairy, a California LP**</u> (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**27**_____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: *11-11-09*          Signature: _____

<u>**Albert Xavier, Trustee of Gen Prtnr**</u>
<div align="right">(Print or type name of individual signing on behalf of debtor)</div>

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
## Eastern District of California

IN RE:                                  Case No. _____

__Frank J. Gomes Dairy, a California LP__ _____ Chapter __11__ _____

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 16,500,000.00 | 2007 - Estimated income |
| 13,000,000.00 | 2008 - Estimated income |
| 6,000,000.00 | 2009 - Year-to-Date Estimated income |

### 2. Income other than from employment or operation of business

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

<sup>None</sup> *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | 0.00 | 0.00 |

<sup>None</sup> *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Albert Xavier | | 37,788.00 | 0.00 |
| Frank J. Gomes | Draw | 45,464.00 | 0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

<sup>None</sup> a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lextron, Inc. v. Albert Xavier, individuall and as partner of Frank J. Gomes Dairy | Collection | Fresno County Superior Court | Judgment |
| Central Valley Concrete v. Frank J. Gomes, et al. | Collection | Merced County Superior Court | Pending |
| A.L. Gilbert Company v. Frank J. Gomes Dairy | Collectin | Merced County Superior Court | Pending |
| Hilmar Sire Service v. Frank J. Gomes Dairy | Collection | Merced County Superior Court | Pending |

<sup>None</sup> b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| A. L. Gilbert Co P. O. Box 38 Oakdale, CA 95361 | 10/31/09 | Milk check - $287,000.00 |

**5. Repossessions, foreclosures and returns**

<sup>None</sup> ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

<sup>None</sup> ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

<sup>None</sup> ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

2:30 PM

11/10/09

# Frank J. Gomes Dairy
# Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | BE | 8/20/2009 | F & A Transfer | 104 · Checking/Fra... | | (20,000.00) |
| | | | | 195 · Suspense | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| | | | | | | |
| Check | BE | 9/2/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (79,494.53) |
| | | | | 517 · Interest | (79,494.53) | 79,494.53 |
| TOTAL | | | | | (79,494.53) | 79,494.53 |
| | | | | | | |
| Check | BE | 9/24/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (7,000.00) |
| | | | | 195 · Suspense | (7,000.00) | 7,000.00 |
| TOTAL | | | | | (7,000.00) | 7,000.00 |
| | | | | | | |
| Bill Pmt -Check | 9671 | 8/10/2009 | Bartlett Petroleum | 105 · Checking/F &... | | (19,773.11) |
| Bill | 7094021 | 7/15/2009 | | 516 · Fuel & Oil | (2,751.81) | 2,751.81 |
| Bill | 7072104 | 7/20/2009 | | 516 · Fuel & Oil | (17,021.30) | 17,021.30 |
| TOTAL | | | | | (19,773.11) | 19,773.11 |
| | | | | | | |
| Check | 9673 | 8/13/2009 | Timothy R. Gomes | 105 · Checking/F &... | | (6,000.00) |
| | | | | 505 · Feed | (6,000.00) | 6,000.00 |
| TOTAL | | | | | (6,000.00) | 6,000.00 |
| | | | | | | |
| Bill Pmt -Check | 9677 | 8/13/2009 | Bartlett Petroleum | 105 · Checking/F &... | | (18,763.42) |
| Bill | 8072789 | 8/10/2009 | | 516 · Fuel & Oil | (18,763.42) | 18,763.42 |
| TOTAL | | | | | (18,763.42) | 18,763.42 |
| | | | | | | |
| Check | 9707 | 8/24/2009 | N & S Tractor | 105 · Checking/F &... | | (20,000.00) |
| | | | | 506 · Repairs & Mai... | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| | | | | | | |
| Bill Pmt -Check | 9709 | 8/25/2009 | TDS Merced | 105 · Checking/F &... | | (6,417.52) |
| Bill | 958-7364 | 5/26/2009 | | 506 · Repairs & Mai... | (86.88) | 824.16 |
| Bill | 958-7369 | 5/27/2009 | | 506 · Repairs & Mai... | (6,012.00) | 6,012.00 |
| Bill | 053109 | 5/31/2009 | | 548 · Finance Char... | (81.03) | 81.03 |
| Bill | 063009 | 6/30/2009 | | 548 · Finance Char... | (237.61) | 237.61 |
| TOTAL | | | | | (6,417.52) | 7,154.80 |
| | | | | | | |
| Check | 9714 | 8/27/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (30,000.00) |
| | | | | 195 · Suspense | (30,000.00) | 30,000.00 |
| TOTAL | | | | | (30,000.00) | 30,000.00 |
| | | | | | | |
| Bill Pmt -Check | 9716 | 8/27/2009 | Bartlett Petroleum | 105 · Checking/F &... | | (22,837.06) |
| Bill | 709422 | 7/31/2009 | | 516 · Fuel & Oil | (713.97) | 713.97 |
| Bill | 8072850 | 8/11/2009 | | 516 · Fuel & Oil | (3,053.21) | 3,053.21 |
| Bill | 8072965 | 8/14/2009 | | 516 · Fuel & Oil | (18,503.80) | 18,503.80 |
| Bill | 8094021 | 8/15/2009 | | 516 · Fuel & Oil | (566.08) | 566.08 |
| TOTAL | | | | | (22,837.06) | 22,837.06 |

**Frank J. Gomes Dairy**
**Check Detail**
August 10 through November 10, 2009

2:30 PM
11/10/09

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Check** | **9750** | **9/9/2009** | **Frank J. Gomes Dairy** | 105 · Checking/F &... | | (22,000.00) |
| | | | | 195 · Suspense | (22,000.00) | 22,000.00 |
| TOTAL | | | | | (22,000.00) | 22,000.00 |
| **Bill Pmt -Check** | **9752** | **9/9/2009** | **Bartlett Petroleum** | 105 · Checking/F &... | | (22,065.30) |
| Bill | 8073454 | 8/27/2009 | | 516 · Fuel & Oil | (19,037.35) | 19,037.35 |
| Bill | 8073481 | 8/27/2009 | | 516 · Fuel & Oil | (2,159.51) | 2,159.51 |
| Bill | 8094126 | 8/31/2009 | | 516 · Fuel & Oil | (868.44) | 868.44 |
| TOTAL | | | | | (22,065.30) | 22,065.30 |
| **Check** | **9761** | **9/23/2009** | **Frank J. Gomes Dairy** | 105 · Checking/F &... | | (40,000.00) |
| | | | | 195 · Suspense | (40,000.00) | 40,000.00 |
| TOTAL | | | | | (40,000.00) | 40,000.00 |
| **Bill Pmt -Check** | **9769** | **9/15/2009** | **Bartlett Petroleum** | 105 · Checking/F &... | | (18,210.33) |
| Bill | 9073879 | 9/10/2009 | | 516 · Fuel & Oil | (18,210.33) | 18,210.33 |
| TOTAL | | | | | (18,210.33) | 18,210.33 |
| **Bill Pmt -Check** | **9791** | **9/18/2009** | **High Plains Silage** | 105 · Checking/F &... | | (14,000.00) |
| Bill | 66003 | 3/31/2009 | | 527 · Bags | (7,255.54) | 61,861.12 |
| Bill | 80942 | 9/12/2009 | | 527 · Bags | (6,744.46) | 6,744.46 |
| TOTAL | | | | | (14,000.00) | 68,605.58 |
| **Bill Pmt -Check** | **9805** | **9/28/2009** | **Vio Mar Dairy** | 105 · Checking/F &... | | (94,999.80) |
| Bill | 073109 | 7/31/2009 | | 505 · Feed | (89,999.80) | 174,341.24 |
| Bill | 092209 | 9/22/2009 | | 505 · Feed | (5,000.00) | 5,000.00 |
| TOTAL | | | | | (94,999.80) | 179,341.24 |
| **Check** | **9823** | **10/5/2009** | **Frank J. Gomes Dairy** | 105 · Checking/F &... | | (20,000.00) |
| | | | | 195 · Suspense | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| **Check** | **9825** | **9/29/2009** | **Curtesy Oil Co., Inc.** | 105 · Checking/F &... | | (17,759.11) |
| | | | | 516 · Fuel & Oil | (17,759.11) | 17,759.11 |
| TOTAL | | | | | (17,759.11) | 17,759.11 |
| **Check** | **9863** | **10/8/2009** | **N & S Tractor** | 105 · Checking/F &... | | (12,000.00) |
| | | | | 506 · Repairs & Mai... | (12,000.00) | 12,000.00 |
| TOTAL | | | | | (12,000.00) | 12,000.00 |
| **Bill Pmt -Check** | **9875** | **10/16/2009** | **Curtesy Oil Co., Inc.** | 105 · Checking/F &... | | (17,194.31) |
| Bill | 37229 | 9/30/2009 | | 516 · Fuel & Oil | (975.47) | 975.47 |
| Bill | 37228 | 9/30/2009 | | 516 · Fuel & Oil | (16,218.84) | 16,218.84 |
| TOTAL | | | | | (17,194.31) | 17,194.31 |

2:30 PM

11/10/09

# Frank J. Gomes Dairy
## Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 9876 | 10/16/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (58,000.00) |
| | | | | 195 · Suspense | (58,000.00) | 58,000.00 |
| TOTAL | | | | | (58,000.00) | 58,000.00 |
| Bill Pmt -Check | 9909 | 10/22/2009 | Curtesy Oil Co., Inc. | 105 · Checking/F &... | | (17,724.28) |
| Bill | 37354 | 10/6/2009 | | 516 · Fuel & Oil | (16,721.93) | 16,721.93 |
| Bill | 37355 | 10/6/2009 | | 516 · Fuel & Oil | (1,002.35) | 1,002.35 |
| TOTAL | | | | | (17,724.28) | 17,724.28 |
| Bill Pmt -Check | 9910 | 10/22/2009 | High Plains Silage | 105 · Checking/F &... | | (12,800.00) |
| Bill | 66003 | 3/31/2009 | | 527 · Bags | (12,800.00) | 61,861.12 |
| TOTAL | | | | | (12,800.00) | 61,861.12 |
| Check | 9912 | 10/23/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (10,000.00) |
| | | | | 195 · Suspense | (10,000.00) | 10,000.00 |
| TOTAL | | | | | (10,000.00) | 10,000.00 |
| Check | 9941 | 11/9/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (12,000.00) |
| | | | | 195 · Suspense | (12,000.00) | 12,000.00 |
| TOTAL | | | | | (12,000.00) | 12,000.00 |
| Check | 9947 | 11/6/2009 | Frank J. Gomes Dairy | 105 · Checking/F &... | | (10,000.00) |
| | | | | 195 · Suspense | (10,000.00) | 10,000.00 |
| TOTAL | | | | | (10,000.00) | 10,000.00 |
| Bill Pmt -Check | 24562 | 8/14/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (35,000.00) |
| Bill | 6704 | 3/31/2009 | | 505 · Feed | (35,000.00) | 223,005.08 |
| TOTAL | | | | | (35,000.00) | 223,005.08 |
| Check | 24715 | 8/14/2009 | F & A Transfer | 104 · Checking/Fra... | | (25,000.00) |
| | | | | 195 · Suspense | (25,000.00) | 25,000.00 |
| TOTAL | | | | | (25,000.00) | 25,000.00 |
| Bill Pmt -Check | 24719 | 8/13/2009 | Agricredit Acceptance ... | 104 · Checking/Fra... | | (6,345.76) |
| Bill | 7338510 | 6/10/2009 | | 223 · N/P - AgriCre... | (6,178.42) | 6,178.42 |
| | | | | 548 · Finance Char... | (167.34) | 167.34 |
| TOTAL | | | | | (6,345.76) | 6,345.76 |
| Check | 24726 | 8/13/2009 | F & A Transfer | 104 · Checking/Fra... | | (10,000.00) |
| | | | | 195 · Suspense | (10,000.00) | 10,000.00 |
| TOTAL | | | | | (10,000.00) | 10,000.00 |

2:30 PM

11/10/09

# Frank J. Gomes Dairy
# Check Detail

**August 10 through November 10, 2009**

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 24727 | 8/13/2009 | **Allied Insurance** | 104 · Checking/Fra... | | (9,868.91) |
| Bill | 846936201 | 7/9/2009 | | 503-5 · Commerical... | (9,868.91) | 9,868.91 |
| TOTAL | | | | | (9,868.91) | 9,868.91 |
| **Bill Pmt -Check** | 24728 | 8/13/2009 | **Vio Mar Dairy** | 104 · Checking/Fra... | | (93,084.95) |
| Bill | 063009 | 7/10/2009 | | 505 · Feed | (93,084.95) | 178,084.95 |
| TOTAL | | | | | (93,084.95) | 178,084.95 |
| **Check** | 24773 | 8/19/2009 | **Stanislaus Farm Supply** | 104 · Checking/Fra... | | (14,393.05) |
| | | | | 505 · Feed | (14,393.05) | 14,393.05 |
| TOTAL | | | | | (14,393.05) | 14,393.05 |
| **Check** | 24775 | 8/20/2009 | **J.D. Heiskell & Co.** | 104 · Checking/Fra... | | (30,000.00) |
| | | | | 505 · Feed | (30,000.00) | 30,000.00 |
| TOTAL | | | | | (30,000.00) | 30,000.00 |
| **Bill Pmt -Check** | 24777 | 8/20/2009 | **PG & E** | 104 · Checking/Fra... | | (16,882.45) |
| Bill | 8703736867-4 | 4/16/2009 | | 507 · Utilities | (10,439.41) | 10,439.41 |
| Bill | 8703736867-4 | 4/23/2009 | | 507 · Utilities | (2,025.76) | 2,025.76 |
| Bill | 8906495187-7 | 5/4/2009 | | 507 · Utilities | (4,417.28) | 4,417.28 |
| TOTAL | | | | | (16,882.45) | 16,882.45 |
| **Check** | 24778 | 8/20/2009 | **Mission Ag Resources...** | 104 · Checking/Fra... | | (16,717.78) |
| | | | | 505 · Feed | (16,717.78) | 16,717.78 |
| TOTAL | | | | | (16,717.78) | 16,717.78 |
| **Check** | 24780 | 8/24/2009 | **Timothy R. Gomes** | 104 · Checking/Fra... | | (11,000.00) |
| | | | | 505 · Feed | (11,000.00) | 11,000.00 |
| TOTAL | | | | | (11,000.00) | 11,000.00 |
| **Check** | 24788 | 8/24/2009 | **Wells Fargo - Loans/ F...** | 104 · Checking/Fra... | | (17,071.64) |
| | | | | 517 · Interest | (17,071.64) | 17,071.64 |
| TOTAL | | | | | (17,071.64) | 17,071.64 |
| **Check** | 24789 | 8/24/2009 | **Wells Fargo - Loans/ F...** | 104 · Checking/Fra... | | (31,533.62) |
| | | | | 517 · Interest | (31,533.62) | 31,533.62 |
| TOTAL | | | | | (31,533.62) | 31,533.62 |
| **Check** | 24790 | 8/24/2009 | **Wells Fargo - Loans/ F...** | 104 · Checking/Fra... | | (13,020.00) |
| | | | | 517 · Interest | (13,020.00) | 13,020.00 |
| TOTAL | | | | | (13,020.00) | 13,020.00 |

2:30 PM

11/10/09

# Frank J. Gomes Dairy
## Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Check | 24793 | 8/24/2009 | JP Souza Farms | 104 · Checking/Fra... | | (5,702.40) |
| | | | | 505 · Feed | (5,702.40) | 5,702.40 |
| TOTAL | | | | | (5,702.40) | 5,702.40 |
| | | | | | | |
| Bill Pmt -Check | 24794 | 8/24/2009 | High Plains Silage | 104 · Checking/Fra... | | (18,000.00) |
| Bill | 66003 | 3/31/2009 | | 527 · Bags | (18,000.00) | 61,861.12 |
| TOTAL | | | | | (18,000.00) | 61,861.12 |
| | | | | | | |
| Bill Pmt -Check | 24795 | 8/24/2009 | Jim Lyman | 104 · Checking/Fra... | | (25,000.00) |
| Bill | August, 2009 | 8/24/2009 | | 505 · Feed | (25,000.00) | 25,000.00 |
| TOTAL | | | | | (25,000.00) | 25,000.00 |
| | | | | | | |
| Bill Pmt -Check | 24798 | 8/25/2009 | Turlock Dairy & Refrig... | 104 · Checking/Fra... | | (12,468.47) |
| Bill | July 205 | 7/31/2009 | | 548 · Finance Char... | (2,334.52) | 2,334.52 |
| | | | | 506 · Repairs & Mai... | (9,742.26) | 9,742.26 |
| Bill | July C205 | 7/31/2009 | | 548 · Finance Char... | (391.69) | 391.69 |
| TOTAL | | | | | (12,468.47) | 12,468.47 |
| | | | | | | |
| Check | 24802 | 8/26/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (30,000.00) |
| | | | | 505 · Feed | (30,000.00) | 30,000.00 |
| TOTAL | | | | | (30,000.00) | 30,000.00 |
| | | | | | | |
| Check | 24806 | 10/1/2009 | F & A Transfer | 104 · Checking/Fra... | | (15,000.00) |
| | | | | 195 · Suspense | (15,000.00) | 15,000.00 |
| TOTAL | | | | | (15,000.00) | 15,000.00 |
| | | | | | | |
| Check | 24807 | 8/26/2009 | Mission Ag Resources... | 104 · Checking/Fra... | | (6,441.60) |
| | | | | 505 · Feed | (6,441.60) | 6,441.60 |
| TOTAL | | | | | (6,441.60) | 6,441.60 |
| | | | | | | |
| Bill Pmt -Check | 24812 | 8/28/2009 | Blue Shield of Cal. | 104 · Checking/Fra... | | (5,634.00) |
| Bill | 4336426 | 7/24/2009 | | 503-3 · Employee B... | (3,385.00) | 3,385.00 |
| | | | | 336 · Draw-F.J. Go... | (1,569.00) | 1,569.00 |
| | | | | 366 · Draw-F.J.Go... | (680.00) | 680.00 |
| TOTAL | | | | | (5,634.00) | 5,634.00 |
| | | | | | | |
| Bill Pmt -Check | 24817 | 8/31/2009 | Vio Mar Dairy | 104 · Checking/Fra... | | (84,341.44) |
| Bill | 073109 | 7/31/2009 | | 505 · Feed | (84,341.44) | 174,341.24 |
| TOTAL | | | | | (84,341.44) | 174,341.24 |
| | | | | | | |
| Bill Pmt -Check | 24818 | 8/31/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (9,575.48) |
| Bill | 083109 | 8/31/2009 | | 517 · Interest | (9,575.48) | 9,575.48 |
| TOTAL | | | | | (9,575.48) | 9,575.48 |

2:30 PM

11/10/09

# Frank J. Gomes Dairy
## Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Check** | **24821** | **8/31/2009** | **F & A Transfer** | 104 · Checking/Fra... | | (35,000.00) |
| | | | | 195 · Suspense | (35,000.00) | 35,000.00 |
| TOTAL | | | | | (35,000.00) | 35,000.00 |
| | | | | | | |
| **Check** | **24822** | **9/1/2009** | **Mission Ag Resources...** | 104 · Checking/Fra... | | (7,018.00) |
| | | | | 505 · Feed | (7,018.00) | 7,018.00 |
| TOTAL | | | | | (7,018.00) | 7,018.00 |
| | | | | | | |
| **Check** | **24825** | **9/2/2009** | **J.D. Heiskell & Co.** | 104 · Checking/Fra... | | (11,000.00) |
| | | | | 505 · Feed | (11,000.00) | 11,000.00 |
| TOTAL | | | | | (11,000.00) | 11,000.00 |
| | | | | | | |
| **Bill Pmt -Check** | **24869** | **9/8/2009** | **J.D. Heiskell & Co.** | 104 · Checking/Fra... | | (15,000.00) |
| Bill | 6704 | 3/31/2009 | | 505 · Feed | (15,000.00) | 223,005.08 |
| TOTAL | | | | | (15,000.00) | 223,005.08 |
| | | | | | | |
| **Bill Pmt -Check** | **24870** | **9/8/2009** | **Holt of California** | 104 · Checking/Fra... | | (6,000.00) |
| Bill | SW100038386 | 12/22/2008 | | 506 · Repairs & Mai... | (397.96) | 598.85 |
| Bill | FC | 12/28/2008 | | 548 · Finance Char... | (325.57) | 325.57 |
| Bill | SW100038593 | 1/12/2009 | | 506 · Repairs & Mai... | (4,649.94) | 4,649.94 |
| Bill | PS100125975 | 1/20/2009 | | 521 · Freight | (10.00) | 10.00 |
| | | | | 506 · Repairs & Mai... | (75.45) | 75.45 |
| Bill | SW100038690 | 1/30/2009 | | 506 · Repairs & Mai... | (541.08) | 1,832.62 |
| TOTAL | | | | | (6,000.00) | 7,492.43 |
| | | | | | | |
| **Bill Pmt -Check** | **24873** | **9/8/2009** | **J.D. Heiskell & Co.** | 104 · Checking/Fra... | | (5,600.00) |
| Bill | 6704 | 3/31/2009 | | 505 · Feed | (5,600.00) | 223,005.08 |
| TOTAL | | | | | (5,600.00) | 223,005.08 |
| | | | | | | |
| **Bill Pmt -Check** | **24884** | **9/11/2009** | **J.D. Heiskell & Co.** | 104 · Checking/Fra... | | (30,000.00) |
| Bill | 6704 | 3/31/2009 | | 505 · Feed | (30,000.00) | 223,005.08 |
| TOTAL | | | | | (30,000.00) | 223,005.08 |
| | | | | | | |
| **Check** | **24888** | **9/14/2009** | **Timothy R. Gomes** | 104 · Checking/Fra... | | (62,000.00) |
| | | | | 505 · Feed | (62,000.00) | 62,000.00 |
| TOTAL | | | | | (62,000.00) | 62,000.00 |
| | | | | | | |
| **Check** | **24889** | **9/14/2009** | **F & A Transfer** | 104 · Checking/Fra... | | (26,000.00) |
| | | | | 195 · Suspense | (26,000.00) | 26,000.00 |
| TOTAL | | | | | (26,000.00) | 26,000.00 |
| | | | | | | |
| **Check** | **24898** | **9/17/2009** | **F & A Transfer** | 104 · Checking/Fra... | | (57,000.00) |
| | | | | 195 · Suspense | (57,000.00) | 57,000.00 |
| TOTAL | | | | | (57,000.00) | 57,000.00 |

**Frank J. Gomes Dairy**
**Check Detail**
August 10 through November 10, 2009

2:30 PM
11/10/09

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 24932 | 9/17/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (5,800.00) |
| | | | | 505 · Feed | (5,800.00) | 5,800.00 |
| TOTAL | | | | | (5,800.00) | 5,800.00 |
| | | | | | | |
| Bill Pmt -Check | 24933 | 9/17/2009 | Modern Dairy Supply | 104 · Checking/Fra... | | (8,556.07) |
| Bill | July Charges | 7/31/2009 | | 506 · Repairs & Mai... | (5,050.17) | 5,050.17 |
| Bill | FC | 7/31/2009 | | 506 · Repairs & Mai... | (3,505.90) | 3,505.90 |
| TOTAL | | | | | (8,556.07) | 8,556.07 |
| | | | | | | |
| Bill Pmt -Check | 24942 | 9/18/2009 | Zenith Insurance Co. | 104 · Checking/Fra... | | (27,247.00) |
| Bill | DP06928980... | 8/12/2009 | | 503-2 · Workmens ... | (27,247.00) | 27,247.00 |
| TOTAL | | | | | (27,247.00) | 27,247.00 |
| | | | | | | |
| Bill Pmt -Check | 24943 | 9/18/2009 | Agricredit Acceptance ... | 104 · Checking/Fra... | | (6,336.98) |
| Bill | 7427191 | 7/11/2009 | | 223 · N/P - AgriCre... | (6,178.42) | 6,178.42 |
| | | | | 548 · Finance Char... | (158.56) | 158.56 |
| TOTAL | | | | | (6,336.98) | 6,336.98 |
| | | | | | | |
| Bill Pmt -Check | 24944 | 9/18/2009 | Allied Insurance | 104 · Checking/Fra... | | (9,878.91) |
| Bill | 846936201 | 8/14/2009 | | 503-5 · Commerical... | (9,878.91) | 9,878.91 |
| TOTAL | | | | | (9,878.91) | 9,878.91 |
| | | | | | | |
| Check | 24955 | 9/18/2009 | Mission Ag Resources... | 104 · Checking/Fra... | | (7,966.64) |
| | | | | 505 · Feed | (7,966.64) | 7,966.64 |
| TOTAL | | | | | (7,966.64) | 7,966.64 |
| | | | | | | |
| Bill Pmt -Check | 24956 | 9/21/2009 | Lander Veterinary Clini... | 104 · Checking/Fra... | | (12,868.08) |
| Bill | Dairy #1 | 5/31/2009 | | 548 · Finance Char... | (77.96) | 77.96 |
| | | | | 514 · Vet & Medicine | (2,251.90) | 2,251.90 |
| Bill | Dairy #2 | 5/31/2009 | | 548 · Finance Char... | (88.65) | 88.65 |
| | | | | 514 · Vet & Medicine | (1,321.40) | 1,321.40 |
| Bill | Dairy #1 | 6/30/2009 | | 548 · Finance Char... | (115.24) | 115.24 |
| | | | | 514 · Vet & Medicine | (2,781.94) | 2,781.94 |
| Bill | Dairy #2 | 6/30/2009 | | 548 · Finance Char... | (111.22) | 111.22 |
| | | | | 514 · Vet & Medicine | (2,323.20) | 2,323.20 |
| Bill | July Charges | 7/31/2009 | | 514 · Vet & Medicine | (2,276.16) | 2,276.16 |
| Bill | July Charges | 7/31/2009 | | 514 · Vet & Medicine | (1,520.41) | 1,900.03 |
| TOTAL | | | | | (12,868.08) | 13,247.70 |
| | | | | | | |
| Bill Pmt -Check | 24957 | 9/21/2009 | Quality Milk Service | 104 · Checking/Fra... | | (60,766.49) |
| Bill | Dairy # 2 | 5/12/2009 | | 514 · Vet & Medicine | (1,848.10) | 1,848.10 |
| Bill | Dairy # 1 | 5/18/2009 | | 514 · Vet & Medicine | (3,823.77) | 3,823.77 |
| Bill | Dairy # 2 | 5/18/2009 | | 514 · Vet & Medicine | (3,047.55) | 3,047.55 |
| Bill | Dairy #1 | 5/26/2009 | | 514 · Vet & Medicine | (213.60) | 213.60 |
| Bill | Dairy #1 | 5/28/2009 | | 514 · Vet & Medicine | (50.92) | 50.92 |
| Bill | Dairy #1 | 5/28/2009 | | 514 · Vet & Medicine | (2,054.70) | 2,054.70 |
| Bill | Dairy #2 | 5/28/2009 | | 514 · Vet & Medicine | (3,488.16) | 3,488.16 |
| Bill | Dairy #1 | 5/31/2009 | | 548 · Finance Char... | (264.59) | 264.59 |
| Bill | Dairy #2 | 5/31/2009 | | 548 · Finance Char... | (307.22) | 307.22 |
| Bill | Dairy #1 | 6/4/2009 | | 514 · Vet & Medicine | (1,873.75) | 1,873.75 |
| Bill | Dairy #2 | 6/4/2009 | | 514 · Vet & Medicine | (4,002.01) | 4,002.01 |

Exhibit to Statement of Affairs Item 3(b)

# Frank J. Gomes Dairy
## Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill | Dairy #2 | 6/8/2009 | | 514 · Vet & Medicine | (237.00) | 237.00 |
| Bill | Dairy #2 | 6/9/2009 | | 514 · Vet & Medicine | (2,315.50) | 2,315.50 |
| Bill | Dairy #2 | 6/9/2009 | | 514 · Vet & Medicine | (1,529.51) | 1,529.51 |
| Bill | Dairy #1 | 6/16/2009 | | 514 · Vet & Medicine | (1,829.29) | 1,829.29 |
| Bill | Dairy #2 | 6/17/2009 | | 514 · Vet & Medicine | (2,856.64) | 2,856.64 |
| Bill | Dairy #1 | 6/18/2009 | | 514 · Vet & Medicine | (142.20) | 142.20 |
| Bill | Dairy #2 | 6/18/2009 | | 514 · Vet & Medicine | (332.20) | 332.20 |
| Bill | Dairy #1 | 6/24/2009 | | 514 · Vet & Medicine | (1,316.52) | 1,316.52 |
| Bill | Dairy #2 | 6/24/2009 | | 514 · Vet & Medicine | (6,318.67) | 6,318.67 |
| Bill | Dairy #1 | 6/30/2009 | | 514 · Vet & Medicine | (725.71) | 725.71 |
| Bill | Dairy #1 | 6/30/2009 | | 548 · Finance Char... | (421.18) | 421.18 |
| Bill | FC: #1-2 | 6/30/2009 | | 548 · Finance Char... | (622.32) | 622.32 |
| Bill | Dairy #1 | 7/1/2009 | | 514 · Vet & Medicine | (380.00) | 380.00 |
| Bill | Dairy #2 | 7/1/2009 | | 514 · Vet & Medicine | (1,139.89) | 1,139.89 |
| Bill | Dairy #1 | 7/9/2009 | | 514 · Vet & Medicine | (805.46) | 805.46 |
| Bill | Dairy #2 | 7/9/2009 | | 514 · Vet & Medicine | (2,738.77) | 2,738.77 |
| Bill | Dairy #1 | 7/14/2009 | | 514 · Vet & Medicine | (3,498.51) | 3,498.51 |
| Bill | Dairy #2 | 7/14/2009 | | 514 · Vet & Medicine | (2,158.86) | 2,158.86 |
| Bill | #1 | 7/22/2009 | | 548 · Finance Char... | (1,036.48) | 1,036.48 |
| Bill | #2 | 7/22/2009 | | 514 · Vet & Medicine | (3,249.88) | 3,249.88 |
| Bill | Dairy #1 | 7/28/2009 | | 514 · Vet & Medicine | (515.00) | 2,529.31 |
| Bill | Dairy #2 | 7/28/2009 | | 514 · Vet & Medicine | (2,821.92) | 2,821.92 |
| Bill | #2 | 8/4/2009 | | 514 · Vet & Medicine | (2,800.61) | 2,800.61 |
| TOTAL | | | | | (60,766.49) | 62,780.80 |
| | | | | | | |
| Check | 24959 | 9/21/2009 | Penny Newman | 104 · Checking/Fra... | | (12,575.00) |
| | | | | 505 · Feed | (12,575.00) | 12,575.00 |
| TOTAL | | | | | (12,575.00) | 12,575.00 |
| | | | | | | |
| Check | 24966 | 10/19/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (20,000.00) |
| | | | | 505 · Feed | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| | | | | | | |
| Check | 24972 | 9/24/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (11,200.00) |
| | | | | 505 · Feed | (11,200.00) | 11,200.00 |
| TOTAL | | | | | (11,200.00) | 11,200.00 |
| | | | | | | |
| Bill Pmt -Check | 24976 | 9/29/2009 | Blue Shield of Cal. | 104 · Checking/Fra... | | (10,027.00) |
| Bill | 4336426 | 8/27/2009 | | 503-3 · Employee B... | (7,778.00) | 7,778.00 |
| | | | | 336 · Draw-F.J. Go... | (1,569.00) | 1,569.00 |
| | | | | 366 · Draw-F.J.Go... | (680.00) | 680.00 |
| TOTAL | | | | | (10,027.00) | 10,027.00 |
| | | | | | | |
| Bill Pmt -Check | 24978 | 9/29/2009 | Zenith Insurance Co. | 104 · Checking/Fra... | | (13,416.00) |
| Bill | ST069289803... | 9/1/2009 | | 503-2 · Workmens ... | (13,416.00) | 13,416.00 |
| TOTAL | | | | | (13,416.00) | 13,416.00 |
| | | | | | | |
| Bill Pmt -Check | 24981 | 9/29/2009 | Turlock Dairy & Refrig... | 104 · Checking/Fra... | | (12,479.56) |
| Bill | #205-Aug 31 | 8/31/2009 | | 548 · Finance Char... | (2,521.46) | 2,521.46 |
| Bill | #205-Aug 31 | 8/31/2009 | | 548 · Finance Char... | (2,521.46) | 2,521.46 |
| | | | | 506 · Repairs & Mai... | (7,436.64) | 7,436.64 |
| TOTAL | | | | | (12,479.56) | 12,479.56 |

2:30 PM

11/10/09

# Frank J. Gomes Dairy
# Check Detail

**August 10 through November 10, 2009**

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 24982 | 9/29/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (20,000.00) |
| | | | | 505 · Feed | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| Check | 24984 | 9/30/2009 | F & A Transfer | 104 · Checking/Fra... | | (22,000.00) |
| | | | | 195 · Suspense | (22,000.00) | 22,000.00 |
| TOTAL | | | | | (22,000.00) | 22,000.00 |
| Check | 24986 | 9/30/2009 | Vio Mar Dairy | 104 · Checking/Fra... | | (80,000.00) |
| | | | | 505 · Feed | (80,000.00) | 80,000.00 |
| TOTAL | | | | | (80,000.00) | 80,000.00 |
| Check | 25027 | 10/2/2009 | Frank J. Gomes Dairy | 104 · Checking/Fra... | | (6,000.00) |
| | | | | 195 · Suspense | (6,000.00) | 6,000.00 |
| TOTAL | | | | | (6,000.00) | 6,000.00 |
| Check | 25029 | 10/5/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (12,000.00) |
| | | | | 505 · Feed | (12,000.00) | 12,000.00 |
| TOTAL | | | | | (12,000.00) | 12,000.00 |
| Bill Pmt -Check | 25033 | 10/5/2009 | PG & E | 104 · Checking/Fra... | | (24,111.58) |
| Bill | 87037368674 | 4/29/2009 | | 507 · Utilities | (13,413.63) | 13,413.63 |
| Bill | 87037368674 | 6/9/2009 | | 507 · Utilities | (6,000.00) | 13,589.39 |
| Bill | 89064951877 | 6/12/2009 | | 507 · Utilities | (4,697.95) | 4,697.95 |
| TOTAL | | | | | (24,111.58) | 31,700.97 |
| Check | 25042 | 10/5/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (35,640.77) |
| | | | | 517 · Interest | (35,640.77) | 35,640.77 |
| TOTAL | | | | | (35,640.77) | 35,640.77 |
| Check | 25043 | 10/5/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (19,301.36) |
| | | | | 517 · Interest | (19,301.36) | 19,301.36 |
| TOTAL | | | | | (19,301.36) | 19,301.36 |
| Bill Pmt -Check | 25048 | 10/6/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (9,575.48) |
| Bill | 093009 | 10/6/2009 | | 517 · Interest | (9,575.48) | 9,575.48 |
| TOTAL | | | | | (9,575.48) | 9,575.48 |
| Check | 25053 | 10/8/2009 | Mission Ag Resources... | 104 · Checking/Fra... | | (10,558.76) |
| | | | | 505 · Feed | (10,558.76) | 10,558.76 |
| TOTAL | | | | | (10,558.76) | 10,558.76 |

2:30 PM
11/10/09

# Frank J. Gomes Dairy
# Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 25057 | 10/9/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (12,000.00) |
| | | | | 505 · Feed | (12,000.00) | 12,000.00 |
| TOTAL | | | | | (12,000.00) | 12,000.00 |
| Check | 25068 | 10/13/2009 | Mission Ag Resources... | 104 · Checking/Fra... | | (6,945.40) |
| | | | | 505 · Feed | (6,945.40) | 6,945.40 |
| TOTAL | | | | | (6,945.40) | 6,945.40 |
| Bill Pmt -Check | 25070 | 10/14/2009 | PG & E | 104 · Checking/Fra... | | (13,164.51) |
| Bill | 89064951877 | 7/14/2009 | | 507 · Utilities | (6,120.64) | 6,120.64 |
| Bill | 89064951877 | 8/4/2009 | | 507 · Utilities | (7,043.87) | 7,043.87 |
| TOTAL | | | | | (13,164.51) | 13,164.51 |
| Check | 25072 | 10/14/2009 | Vio Mar Dairy | 104 · Checking/Fra... | | (77,781.31) |
| | | | | 505 · Feed | (77,781.31) | 77,781.31 |
| TOTAL | | | | | (77,781.31) | 77,781.31 |
| Check | 25075 | 10/15/2009 | F & A Transfer | 104 · Checking/Fra... | | (15,000.00) |
| | | | | 195 · Suspense | (15,000.00) | 15,000.00 |
| TOTAL | | | | | (15,000.00) | 15,000.00 |
| Check | 25076 | 10/15/2009 | Penny Newman | 104 · Checking/Fra... | | (12,900.00) |
| | | | | 505 · Feed | (12,900.00) | 12,900.00 |
| TOTAL | | | | | (12,900.00) | 12,900.00 |
| Check | 25079 | 10/16/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (12,000.00) |
| | | | | 505 · Feed | (12,000.00) | 12,000.00 |
| TOTAL | | | | | (12,000.00) | 12,000.00 |
| Check | 25115 | 10/19/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (13,440.00) |
| | | | | 517 · Interest | (13,440.00) | 13,440.00 |
| TOTAL | | | | | (13,440.00) | 13,440.00 |
| Check | 25116 | 10/19/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (6,568.00) |
| | | | | 517 · Interest | (6,568.00) | 6,568.00 |
| TOTAL | | | | | (6,568.00) | 6,568.00 |
| Check | 25117 | 10/19/2009 | Wells Fargo - Loans/ F... | 104 · Checking/Fra... | | (50,000.00) |
| | | | | 231 · N/P - Wells F... | (50,000.00) | 50,000.00 |
| TOTAL | | | | | (50,000.00) | 50,000.00 |
| Check | 25120 | 10/21/2009 | F & A Transfer | 104 · Checking/Fra... | | (8,000.00) |
| | | | | 195 · Suspense | (8,000.00) | 8,000.00 |
| TOTAL | | | | | (8,000.00) | 8,000.00 |

2:30 PM
11/10/09

# Frank J. Gomes Dairy
# Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 25122 | 10/21/2009 | Blue Shield of Cal. | 104 · Checking/Fra... | | (10,990.00) |
| Bill | 4336426 | 9/22/2009 | | 503-3 · Employee B... | (8,741.00) | 8,741.00 |
| | | | | 336 · Draw-F.J. Go... | (1,569.00) | 1,569.00 |
| | | | | 366 · Draw-F.J.Go... | (680.00) | 680.00 |
| TOTAL | | | | | (10,990.00) | 10,990.00 |
| | | | | | | |
| Check | 25126 | 10/22/2009 | F & A Transfer | 104 · Checking/Fra... | | (23,000.00) |
| | | | | 195 · Suspense | (23,000.00) | 23,000.00 |
| TOTAL | | | | | (23,000.00) | 23,000.00 |
| | | | | | | |
| Check | 25128 | 10/30/2009 | Vio Mar Dairy | 104 · Checking/Fra... | | (70,000.00) |
| | | | | 505 · Feed | (70,000.00) | 70,000.00 |
| TOTAL | | | | | (70,000.00) | 70,000.00 |
| | | | | | | |
| Check | 25130 | 10/26/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (5,500.00) |
| | | | | 505 · Feed | (5,500.00) | 5,500.00 |
| TOTAL | | | | | (5,500.00) | 5,500.00 |
| | | | | | | |
| Bill Pmt -Check | 25132 | 10/26/2009 | Modern Dairy Supply | 104 · Checking/Fra... | | (7,743.99) |
| Bill | Sept | 9/30/2009 | | 506 · Repairs & Mai... | (7,743.99) | 7,743.99 |
| TOTAL | | | | | (7,743.99) | 7,743.99 |
| | | | | | | |
| Check | 25133 | 10/27/2009 | J.D. Heiskell & Co. | 104 · Checking/Fra... | | (20,000.00) |
| | | | | 505 · Feed | (20,000.00) | 20,000.00 |
| TOTAL | | | | | (20,000.00) | 20,000.00 |
| | | | | | | |
| Bill Pmt -Check | 25140 | 10/28/2009 | Agricredit Acceptance ... | 104 · Checking/Fra... | | (6,337.87) |
| Bill | 10103255710... | 7/23/2009 | | 548 · Finance Char... | (159.45) | 159.45 |
| Bill | 7514474 | 8/1/2009 | | 223 · N/P - AgriCre... | (6,178.42) | 6,178.42 |
| TOTAL | | | | | (6,337.87) | 6,337.87 |
| | | | | | | |
| Check | 25147 | 10/29/2009 | Mission Ag Resources... | 104 · Checking/Fra... | | (17,136.69) |
| | | | | 505 · Feed | (17,136.69) | 17,136.69 |
| TOTAL | | | | | (17,136.69) | 17,136.69 |
| | | | | | | |
| Check | 25150 | 11/2/2009 | Penny Newman | 104 · Checking/Fra... | | (7,500.00) |
| | | | | 505 · Feed | (7,500.00) | 7,500.00 |
| TOTAL | | | | | (7,500.00) | 7,500.00 |
| | | | | | | |
| Bill Pmt -Check | 25151 | 11/2/2009 | PG & E | 104 · Checking/Fra... | | (29,655.36) |
| Bill | 87037368674 | 9/28/2009 | | 507 · Utilities | (29,655.36) | 29,655.36 |
| TOTAL | | | | | (29,655.36) | 29,655.36 |

# Frank J. Gomes Dairy
# Check Detail
### August 10 through November 10, 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **25152** | **11/2/2009** | **Zenith Insurance Co.** | 104 · Checking/Fra... | | **(13,411.00)** |
| Bill | ST069289803... | 10/1/2009 | | 503-2 · Workmens ... | (13,411.00) | 13,411.00 |
| TOTAL | | | | | (13,411.00) | 13,411.00 |
| | | | | | | |
| **Check** | **25190** | **11/5/2009** | **F & A Transfer** | 104 · Checking/Fra... | | **(15,000.00)** |
| | | | | 195 · Suspense | (15,000.00) | 15,000.00 |
| TOTAL | | | | | (15,000.00) | 15,000.00 |
| | | | | | | |
| **Check** | **25191** | **11/5/2009** | **Wells Fargo Bank** | 104 · Checking/Fra... | | **(24,000.00)** |
| | | | | 505 · Feed | (24,000.00) | 24,000.00 |
| TOTAL | | | | | (24,000.00) | 24,000.00 |
| | | | | | | |
| **Bill Pmt -Check** | **25194** | **11/5/2009** | **Curtesy Oil Co., Inc.** | 104 · Checking/Fra... | | **(19,764.20)** |
| Bill | 37594 | 10/25/2009 | | 516 · Fuel & Oil | (1,109.53) | 1,109.53 |
| Bill | 37593 | 10/25/2009 | | 516 · Fuel & Oil | (18,654.67) | 18,654.67 |
| TOTAL | | | | | (19,764.20) | 19,764.20 |
| | | | | | | |
| **Bill Pmt -Check** | **25197** | **11/6/2009** | **Turlock Dairy & Refrig...** | 104 · Checking/Fra... | | **(13,168.00)** |
| Bill | Sep - 205 | 9/30/2008 | | 548 · Finance Char... | (493.86) | 1,154.36 |
| | | | | 508 · Machine Hire ... | (12,674.14) | 29,624.60 |
| TOTAL | | | | | (13,168.00) | 30,778.96 |
| | | | | | | |
| **Check** | **25199** | **11/7/2009** | **Wells Fargo Bank** | 104 · Checking/Fra... | | **(20,200.69)** |
| | | | | 505 · Feed | (20,200.69) | 20,200.69 |
| TOTAL | | | | | (20,200.69) | 20,200.69 |

### 7. Gifts

<sup>None</sup> ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 8. Losses

<sup>None</sup> ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 9. Payments related to debt counseling or bankruptcy

<sup>None</sup> ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCormick Barstow** <br> **5 River Park Place East** <br> **Fresno, CA 93720** | **November 9, 2009** | **75,000.00** |

### 10. Other transfers

<sup>None</sup> ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Merced Hesston** <br> **P.O. Box 3426** <br> **Merced, CA 95344** | **11/08** | **Sold two Swathers for $50,000.00** |

<sup>None</sup> ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

### 11. Closed financial accounts

<sup>None</sup> ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 12. Safe deposit boxes

<sup>None</sup> ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

<sup>None</sup> ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

<sup>None</sup> ☑ List all property owned by another person that the debtor holds or controls.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Frank J. Gomes Dairy, | | a Limited Partnership | Dairy and custom farming | 1995 - Present |

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ray Sheets<br>1120 W I Street, # A<br>Los Banos, CA  93635 | 1995 - Present |

None ☑  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☑  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☐  d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo | September 2009<br>December 2008<br>September 2008<br>March 2008 |
| BM&A Retirement Trust | September 2009<br>December 2008<br>September 2008<br>March 2008 |

### 20. Inventories

None ☑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

### 21. Current Partners, Officers, Directors and Shareholders

None ☐  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Frank J. Gomes Irrevocable<br>Family Trust Dated 4/9/03 | General partner | 1.000000 |
| Frank J. Gomes Irrevocable<br>Family Trust Dated 4/9/03 | Limited partner | 49.000000 |
| Frank J. Gomes Separate<br>Property Trust Dated 6/2/03 | Limited partner | 50.000000 |

None ☑  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

### 22. Former partners, officers, directors and shareholders

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

39

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

### 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

### 24. Tax Consolidation Group

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

### 25. Pension Funds.

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: _11-11-09_      Signature: _____

**Albert Xavier, Trustee of Gen Prtnr, Frank J. Gomes Irrev. Family Trust**
<div align="right">Print Name and Title</div>

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

# United States Bankruptcy Court
## Eastern District of California

IN RE:                  Case No. _____

**Frank J. Gomes Dairy, a California LP**_____ Chapter **11** _____

<span style="text-align:center">Debtor(s)</span>

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

  For legal services, I have agreed to accept ............................................................... $ _____ 27,168.89

  Prior to the filing of this statement I have received ...................................................... $ _____ 27,168.89

  Balance Due ........................................................................................... $ _____ 0.00

2. The source of the compensation paid to me was: ☐ Debtor ☑ Other (specify): **Vio Mar Dairy**

3. The source of compensation to be paid to me is: ☐ Debtor ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

  ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

  a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
  b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
  c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
  d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
  e. [Other provisions as needed]

6. By agreement with the debtor(s), the above disclosed fee does not include the following services:

---

<div style="text-align:center">CERTIFICATION</div>

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

____11/11/09_____   _____
<span>Date</span>

         **Hilton A. Ryder**
         **McCormick Barstow LLP**
         **5 River Park Place East**
         **93720-1501**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only